UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

CASE NO. 3:20 - cv  -    01753 -      MMC                    DATE: May 6, 2024

| | |
|---|---|
| TIM DAVIS, GREGOR MIGUEL, and AMANDA BREDLOW, individually and on behalf of all others similarly situated, | SALESFORCE.COM, INC., BOARD OF DIRECTORS OF SALESFORCE.COM, INC., MARC BENIOFF, THE INVESTMENT ADVISORY COMMITTEE, JOSEPH ALLANSON, STAN DUNLAP, and JOACHIM WETTERMARK. |

v.

AMENDED EXHIBIT LIST

( ) Plaintiff                                        (X) Defendant

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| DX 1001 | | | Salesforce - 401(k) Committee Litigation Update Slides - July 2018 |
| DX 1002 | | | 09/07/2018 J. Aguire, Wilson Sonsini Goodrich & Rosati salesforce.com, inc 401(k) Plan Committee Meeting - ERISA Fiduciary Responsibilities Overview & Litigation Update |
| DX 1003 | | | 11/01/2017 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1004 | | | 11/01/2017 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1005 | | | Fortune Rankings Salesforce, Inc. (CRM) |

| | | | |
|---|---|---|---|
| DX 1006 | | | 11/01/2020 JPMorgan SmartRetirement Blend 2030 Fund Summary Prospectus |
| DX 1007 | | | 11/01/2015 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1008 | | | 11/01/2016 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1009 | | | 08/31/2016 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1010 | | | 03/01/2017 Fidelity Contrafund/FCNTX Summary Prospectus |
| DX 1011 | | | 08/18/2023 S. Case Expert Report Ex. 5 |
| DX 1012 | | | 11/01/2018 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1013 | | | 08/18/2023 S. Case Expert Report Ex. 2 |
| DX 1014 | | | 04/10/2018 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1015 | | | 11/01/2014 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1016 | | | 08/18/2023 S. Case Expert Report Ex. 1 |
| DX 1017 | | | 11/01/2015 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1018 | | | 08/18/2023 D. Heavner Expert Report Ex. 1 |

| | | | |
|---|---|---|---|
| DX 1019 | | | 08/18/2023 D. Heavner Expert Report Ex. 2.H |
| DX 1020 | | | 08/18/2023 S. Case Expert Report Ex. 3 |
| DX 1021 | | | 08/18/2023 S. Case Expert Report Ex. 4 |
| DX 1022 | | | 11/01/2018 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1023 | | | 00/00/2019 Department of Treasury IRS Instructions for Form 5500-SF |
| DX 1024 | | | 11/01/2014 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1025 | | | D. Lee Heavner Appendix A |
| DX 1026 | | | 11/01/2016 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1027 | | | 08/31/2016 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1028 | | | 07/31/2023 IRS IRM 7.11.7, Rulings and Agreements, Employee Plans Determination Letter Program |
| DX 1029 | | | FINRA.org Retirement Accounts: 401(K) and Other Employer Sponsored Plans |
| DX 1030 | | | 11/01/20157 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1031 | | | 11/01/2015 JPMorgan SmartRetirement Income Fund Summary Prospectus |

| DX 1032 | | | 00/00/2010 Fidelity Amendment Execution Page for Salesforce.com, Inc. and Salesforce.com Foundation 401(K) Plan |
|---|---|---|---|
| DX 1033 | | | 03/24/2021 ICI.org The Basics of 401(K) Plans: FAQs |
| DX 1034 | | | 11/01/2017 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1035 | | | 04/10/2017 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1036 | | | 08/18/2023 D. Heavner Expert Report Ex. 2.K |
| DX 1037 | | | Investor.Salesforce.com Investor Relations Overview |
| DX 1038 | | | 04/10/2017 JPMorgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1039 | | | Bridgebay.com Retirement Plan Services |
| DX 1040 | | | U.S. Department of Labor Employee Benefits Security Administration FAQs about Retirement Plans and ERISA |
| DX 1041 | | | 00/00/2018 Accessibility Report FAQs from Employees about Retirement Plans and ERISA |
| DX 1042 | | | M. Allen, et. al, Reference Guide on Estimation of Economic Damages |
| DX 1043 | | | 03/01/2014 SEC.gov Fidelity Fund Summary |
| DX 1044 | | | Salesforce 401(k) Summary Plan Description |

| | | | |
|---|---|---|---|
| DX 1045 | | | 11/01/2018 JPMorgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1046 | | | 11/01/2015 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1047 | | | DOL.gov US Department of Labor Fiduciary Responsibilities |
| DX 1048 | | | 11/01/2017 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1049 | | | 04/10/2017 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1050 | | | 08/18/2023 D. Heavner Expert Report Ex. 2.A |
| DX 1051 | | | 11/01/2014 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1052 | | | Salesforce 401(k) Summary Plan Description |
| DX 1053 | | | 00/00/2021 IRS Form 550 Annual Return Report of Employee Benefit Plan |
| DX 1054 | | | 11/01/2020 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1055 | | | 00/00/2010 Fidelity Amendment Execution Page for Salesforce.com, Inc. and Salesforce.com Foundation 401(K) Plan |
| DX 1056 | | | 08/18/2023 D. Heavner Expert Report Ex. 2.E |

| | | | |
|---|---|---|---|
| DX 1057 | | | 11/01/2018 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1058 | | | 02/29/2016 Fidelity Contrafund Summary Prospectus |
| DX 1059 | | | 11/01/2017 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1060 | | | 00/00/2020 IRS Form 990 PF Return of Private Foundation for Salesforce.com Foundation |
| DX 1061 | | | 11/01/2020 JPMorgan SmartRetirement Blend 2025 Fund Summary Prospectus |
| DX 1062 | | | 00/00/2022 Vanguard How America Saves 2022: Insights to Action |
| DX 1063 | | | 10/15/2022 Investopedia.com Top 5 Mutual Fund Holders of Salesforce.com |
| DX 1064 | | | 04/10/2017 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1065 | | | 11/01/2016 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1066 | | | Salesforce.com, Inc. and 00/00/2008 Salesforce.com Foundation 401(K) Plan Adoption Agreement 1 Profit Sharing 401(K) Plan |
| DX 1067 | | | 02/28/2015 Fidelity Contrafund Summary Prospectus |
| DX 1068 | | | 11/01/2015 JP Morgan Summary Prospectus SmartRetirement 2020 Fund |

| DX 1069 | | | 11/01/2015 JP Morgan Summary Prospectus SmartRetirement 2025 Fund |
|---|---|---|---|
| DX 1070 | | | 00/00/2013 Salesforce, Inc 401(k) Plan Overview of Plan's Fee Monitoring Timeline Q2 2013 - Q4 2019 |
| DX 1071 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class Damages Calculation JP Morgan SmartRetirement 2050 Fund |
| DX 1072 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class Damages Calculation JP Morgan SmartRetirement 2055 Fund |
| DX 1073 | | | 11/01/2016 JPMorgan SmartRetirement Funds |
| DX 1074 | | | 01/29/2024 IRS 401(k) Plans |
| DX 1075 | | | 11/01/2014 Summary Prospectus JP Morgan SmartRetirement 2020 Fund |
| DX 1076 | | | Salesforce.com, Inc and Salesforce.com Foundation 401(k) Plan Document section 1.07 Deferral Contributions and section 1.09 Rollover Contributions |
| DX 1077 | | | 11/01/2014 Summary Prospectus JPMorgan SmartRetirement 2050 Fund |
| DX 1078 | | | 00/00/2023 Salesforce FY23 Annual Report |
| DX 1079 | | | Low Resolution Job Options |
| DX 1080 | | | Investor.gov US SEC Mutual Fund Classes |

| DX 1081 | | | 06/05/2023 IRS Retirement Plan Fiduciary Responsibilities |
|---|---|---|---|
| DX 1082 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class Damages Calculation Fidelity Diversified International Fund |
| DX 1083 | | | 11/01/2015 Summary Prospectus JPMorgan SmartRetirement 2040 Fund |
| DX 1084 | | | 11/01/2016 Summary Prospectus JPMorgan SmartRetirement 2040 Fund |
| DX 1085 | | | 11/01/2016 JPMorgan SmartRetirement 2025 Fund Summary Prospecus |
| DX 1086 | | | 12/31/2009 Volume Submitter Defined Contribution Plan |
| DX 1087 | | | Salesforce.com, Inc. About Me |
| DX 1088 | | | 07/01/2011 Salesforce.com, Inc. Plan Document section 1.04 Coverage |
| DX 1089 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class Damages Calculation JPMorgan SmartRetirement 2020 Fund |
| DX 1090 | | | 04/05/2022 The Retirement Plan Company Pros and Cons of Automatic Enrollment in a 401(k) Plan |
| DX 1091 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class Damages Calculation JPMorgan SmartRetirement 2040 Fund |
| DX 1092 | | | 11/01/2014 Summary Prospectus JPMorgan SmartRetirement Income Fund |

| DX 1093 | | | Volume Submitter Defined Contribution Plan Fidelity Basic Plan Document |
|---------|---|---|---|
| DX 1094 | | | The Corporate Plan for Retirement Adoption Agreement |
| DX 1095 | | | 12/31/2023 Quarterly Fund Review Fidelity Contrafund K6 |
| DX 1096 | | | 11/01/2016 Summary Prospectus JPMorgan SmartRetirement 2035 Fund |
| DX 1097 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class Damages Calculation JPMorgan SmartRetirement Income Fund |
| DX 1098 | | | 11/01/2014 Summary Prospectus JPMorgan SmartRetirement 2030 Fund |
| DX 1099 | | | 10/00/2010 US Department of Labor Employee Benefits Security Administration, Supplemental Frequently Asked Questions about the 2009 Schedule C |
| DX 1100 | | | 04/10/2017 Summary Prospectus JPMorgan SmartRetirement 2040 Fund |
| DX 1101 | | | U.S. Department of Labor Types of Retirement Plans |
| DX 1102 | | | 11/01/2014 Summary Prospectus JPMorgan SmartRetirement 2045 Fund |
| DX 1103 | | | 11/01/2017 Summary Prospectus JPMorgan SmartRetirement 2035 Fund |
| DX 1104 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class |

| | | | |
|---|---|---|---|
| | | | Damages Calculation JPMorgan SmartRetirement 2025 Fund |
| DX 1105 | | | 11/01/2015 Summary Prospectus JPMorgan SmartRetirement 2030 Fund |
| DX 1106 | | | 11/01/2017 Summary Prospectus JPMorgan SmartRetirement Income Fund |
| DX 1107 | | | 11/01/2018 Summary Prospectus JPMorgan SmartRetirement 2030 Fund |
| DX 1108 | | | 02/29/2024 Morningstar Columbia Acorn Internation Inst Fund Stock Price |
| DX 1109 | | | 00/00/2023 Salesforce FY23 Annual Report |
| DX 1110 | | | Low Resolution Job Options |
| DX 1111 | | | 11/01/2018 Summary Prospectus JPMorgan SmartRetirement 2040 Fund |
| DX 1112 | | | 05/30/2019 Summary Prospectus Fidelity Freedom Index 2030 Fund |
| DX 1113 | | | 11/01/2015 Summary Prospectus JPMorgan SmartRetirement 2035 Fund |
| DX 1114 | | | Salesforce Plan Document section 1.20 Form of Distributions |
| DX 1115 | | | 11/01/2015 Summary Prospectus JPMorgan SmartRetirement 2045 Fund |
| DX 1116 | | | 11/01/2016 Summary Prospectus JPMorgan SmartRetirement 2045 Fund |

| DX 1117 | | | Fidelityworkplace.com 401(k) Easy, Effective Retirement Plans |
|---|---|---|---|
| DX 1118 | | | 11/01/2018 Summary Prospectus JPMorgan SmartRetirement 2050 Fund |
| DX 1119 | | | PRI Investment Beliefs Examples from Practice |
| DX 1120 | | | 04/11/2022 L. Rothman, Large record keepers keep dominating market |
| DX 1121 | | | 11/01/2016 Summary Prospectus JPMorgan SmartRetirement 2020 Fund |
| DX 1122 | | | 11/01/2017 Summary Prospectus JPMorgan SmartRetirement 2055 Fund |
| DX 1123 | | | Curriculum Vitae Steven C. Case |
| DX 1124 | | | 03/27/2024 29 eCFR 2550.404a-R Fiduciary requirements for disclosure in participant-directed individua account plans |
| DX 1125 | | | 11/01/2018 Summary Prospectus JPMorgan SmartRetirement Income Fund |
| DX 1126 | | | 12/31/2020 Annual Return/Report of Employee Benefit Plan |
| DX 1127 | | | 06/22/2022 A. Hayes Glide Path: Definition, How It Works in Investing, Types |
| DX 1128 | | | Bridgebay Financial, Inc website home page |
| DX 1129 | | | 11/01/2014 Summary Prospectus JPMorgan SmartRetirement 2025 Fund |

| DX 1130 | | | 11/01/2015 Summary Prospectus JPMorgan SmartRetirement 2035 Fund |
|---------|---|---|---|
| DX 1131 | | | 11/01/2015 Summary Prospectus JPMorgan SmartRetirement 2045 Fund |
| DX 1132 | | | 11/01/2016 Summary Prospectus JPMorgan SmartRetirement 2025 Fund |
| DX 1133 | | | 00/00/2015 Summary of Mr. Conner's Alleged Share Class Damages Calculation JPMorgan SmartRetirement 2035 Fund |
| DX 1134 | | | 01/01/2011 Salesforce.com, Inc. Plan Restatement Amendment No. 1 |
| DX 1135 | | | 11/01/2017 Summary Prospectus JPMorgan SmartRetirement 2020 Fund |
| DX 1136 | | | 06/00/2021 Investment Company Institute The Economics of Providing 401(k) Plans: Services, Fees, and Expenses, 2020 |
| DX 1137 | | | 10/02/2023 JPMorgan SmartRetirement 2030 R5 Fund Stock Price |
| DX 1138 | | | 11/01/2018 Summary Prospectus JPMorgan SmartRetirement 2045 Fund |
| DX 1139 | | | 05/30/2020 Summary Prospectus Fidelity Freedom Index Fund 2025 |
| DX 1140 | | | 11/01/2017 Summary Prospectus JPMorgan SmartRetirement 2055 Fund |
| DX 1141 | | | Salesforce 401(k) Plan Summary Plan Description |

| | | | |
|---|---|---|---|
| DX 1142 | | | Salesforce.com, Inc and Salesforce.com Foundation 401(k) Plan Summary Plan Description |
| DX 1143 | | | S. Case Report Exhibit 6 - Investment Committee Meeting Minutes Discussion Items |
| DX 1144 | | | S. Case Report Exhibit 7 - Comparison of Expense Ratios Net of Revenue Sharing |
| DX 1145 | | | 03/29/2024 -Salesforce, Inc. Common Stock (CRM) Institutional Holdings |
| DX 1146 | | | 04/10/2017 = JPMorgan Smart Retirement Income Funds: Supplement to the Prospectus, Summary Prospectuses and Statement of Additional Information |
| DX 1147 | | | 08/31/2016 JPMorgan SmartRetirement 2020 Fund Summary Prospectus Supplement (11/1/2015) |
| DX 1148 | | | 08/31/2016 JPMorgan SmartRetirement Income Fund Summary Prospectus supplement (11/1/2015) |
| DX 1149 | | | 11/01/2016 JPMorgan SmartRetirement Income Fund Summary Prospectus |
| DX 1150 | | | 11/01/2018 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1151 | | | 11/01/2016 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |

| | | | |
|---|---|---|---|
| DX 1152 | | | '-2/29/2024 TIAA-CREF Lifecycle Index 2030 Fund Prospectus and Fact Sheet |
| DX 1153 | | | U.S. Department of Labor Publication: Facts about Retirement Plans and ERISA |
| DX 1154 | | | 02/27/2019 FAQs Employee about Retirement Plans and ERISA 2018 |
| DX 1155 | | | 10/01/2012 Volume Submitter Defined Contribution Plan Adoption Agreement No. 01 (Name Change) |
| DX 1156 | | | 11/1/2015 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1157 | | | 11/02/2015 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1158 | | | 08/31/2016 JPMorgan SmartRetirement 2050 Fund Summary Prospectus (11/1/2015) as supplemented |
| DX 1159 | | | 07/01/2016 JPMorgan SmarRetirement Income Fund Summary Prospectus (11/1/2015) as supplemented |
| DX 1160 | | | 11/01/2015 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1161 | | | 02/29/2020 Fidelity ContraFund Summary Prospectus |
| DX 1162 | | | 07/01/2016 JPMorgan SmartRetirement 2050 Fund Summary Prospectus (11/1/2015) as supplemented |

| | | | |
|---|---|---|---|
| DX 1163 | | | 03/01/2019 Fidelity ContraFund Summary Prospectus |
| DX 1164 | | | 11/01/2015 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1165 | | | 11/01/2019 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1166 | | | 07/01/2016 JPMorgan SmartRetiement 2020 Fund Summary Prospectus, as supplemented |
| DX 1167 | | | 11/01/2014 JPMorganSmartRetirement Income Fund Summary Prospectus |
| DX 1168 | | | 11/01/2019 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1169 | | | 11/01/2019 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1170 | | | 07/01/2016 JPMorgan SmartRetirement 2040 Fund Summary Prospectus, as supplemented |
| DX 1171 | | | 07/01/2016 JPMorgan SmartRetirement 2030 Fund Summary Prospectus, as supplemented |
| DX 1172 | | | 11/01/2014 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1173 | | | 03/01/2018 Fidelity Contrafund Summary Prospectus |

| | | | |
|---|---|---|---|
| DX 1174 | | | 11/01/2014 JPMorgan SmartRetirement 202 Fund Summary Prospectus |
| DX 1175 | | | 12/29/2018 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1176 | | | 11/01/2019 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1177 | | | 11/01/2014 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1178 | | | 04/19/2017 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1179 | | | 12/30/2019 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1180 | | | 11/01/2019 JPMorgan SmartRetirement Income Fund Summary Prospectus |
| DX 1181 | | | 08/31/2016 JP Morgan SmartRetirement 2045 Fund Summary Prospectus as supplemented |
| DX 1182 | | | 11/01/2014 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1183 | | | 11/01/2019 JP Morgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1184 | | | 11/01/2015 JPMorgan SmartRetirement 2025 Fund Summary Prosepctus |

| | | | |
|---|---|---|---|
| DX 1185 | | | 11/01/2014 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1186 | | | 12/30/2020 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1187 | | | 11/01/2014 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1188 | | | 11/01/2019 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1189 | | | 11/01/2015 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1190 | | | Salesforce Data Report |
| DX 1191 | | | 07/01/2016 JPMorgan SmartRetirement 2035 Fund Summary Prospectus (11/1/2015) as supplemented |
| DX 1192 | | | 11/01/2019 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1193 | | | 11/01/2019 JPMorgan SmartRetirement Income Fund Summary Prospectus |
| DX 1194 | | | 08/31/2016 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1195 | | | 11/01/2015 JPMorgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1196 | | | 11/01/2019 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |

| | | | |
|---|---|---|---|
| DX 1197 | | | 11/01/2015 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1198 | | | 11/01/2014 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1199 | | | 11/01/2015 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1200 | | | 09/12/2019 Review of your Plan's Investment Options, presented by Terence Geenty |
| DX 1201 | | | 11/01/2015 JPMorgan SmartRetirement Income Fund Summary Prospectus |
| DX 1202 | | | Salesforce 401(k) Plan Required Disclosure Information |
| DX 1203 | | | Salesforce 401(K) Plant Required Disclosure Information |
| DX 1204 | | | Salesforce 401(K) Plant Required Disclosure Information |
| DX 1205 | | | Salesforce 401(K) Plant Required Disclosure Information |
| DX 1206 | | | 09/09/2016 Salesforce 401(K) Plan Statement of Investment Policy, Objections, and Guidelines |
| DX 1207 | | | 00/00/2014 Salesforce.com, Inc. and Salesforce.com Foundation 401(K) Plan Annual Return/Report of Employee Benefit Plan |
| DX 1208 | | | 00/00/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(K) Plan Annual Return/Report of Employee Benefit Plan |
| DX 1209 | | | 00/00/2016 Salesforce.com, Inc. and Salesforce.com Foundation |

| | | | |
|---|---|---|---|
| | | | 401(K) Plan Annual Return/Report of Employee Benefit Plan |
| DX 1210 | | | 00/00/2017 Salesforce.com, Inc. and Salesforce.com Foundation 401(K) Plan Annual Return/Report of Employee Benefit Plan |
| DX 1211 | | | 00/00/2018 Salesforce.com, Inc. and Salesforce.com Foundation 401(K) Plan Annual Return/Report of Employee Benefit Plan |
| DX 1212 | | | 00/00/2019 Salesforce.com, Inc. and Salesforce.com Foundation 401(K) Plan Annual Return/Report of Employee Benefit Plan |
| DX 1213 | | | A. Bredlow Retirement Savings Statement |
| DX 1214 | | | G. Miguel Retirement Savings Statement |
| DX 1215 | | | 00/00/2012 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1216 | | | 06/30/2014 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1217 | | | 09/30/2014 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1218 | | | 12/31/2014 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1219 | | | 03/30/2015 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1220 | | | 06/30/2015 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |

| | | | |
|---|---|---|---|
| DX 1221 | | | 09/30/2015 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1222 | | | 12/31/2015 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1223 | | | 03/31/2016 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1224 | | | 06/30/2016 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1225 | | | 09/30/2016 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1226 | | | 12/31/2016 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1227 | | | 03/31/2017 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1228 | | | 06/30/2017 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1229 | | | 09/30/2017 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1230 | | | 12/31/2017 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1231 | | | 03/31/2018 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1232 | | | 06/30/2018 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |

| DX 1233 | | | 09/30/2018 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
|---------|--|--|--------------------------------------------|
| DX 1234 | | | 12/31/2018 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1235 | | | 03/31/2019 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1236 | | | 06/30/2019 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1237 | | | 09/30/2019 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1238 | | | 12/31/2019 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1239 | | | 03/31/2020 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1240 | | | 03/31/2014 Fidelity Quarterly Report |
| DX 1241 | | | 03/31/2015 Fidelity Quarterly Report |
| DX 1242 | | | 03/31/2016 Fidelity Quarterly Report |
| DX 1243 | | | 03/31/2017 Fidelity Quarterly Report |
| DX 1244 | | | 03/31/2018 Fidelity Quarterly Report |
| DX 1245 | | | 03/31/2019 Fidelity Quarterly Report |

| DX 1246 | | | 03/31/2020 Fidelity Quarterly Report |
| --- | --- | --- | --- |
| DX 1247 | | | 06/30/2015 Fidelity Quarterly Report |
| DX 1248 | | | 06/30/2016 Fidelity Quarterly Report |
| DX 1249 | | | 06/30/2017 Fidelity Quarterly Report |
| DX 1250 | | | 06/30/2018 Fidelity Quarterly Report |
| DX 1251 | | | 06/30/2019 Fidelity Quarterly Report |
| DX 1252 | | | 09/30/2014 Fidelity Quarterly Report |
| DX 1253 | | | 09/30/2015 Fidelity Quarterly Report |
| DX 1254 | | | 09/30/2016 Fidelity Quarterly Report |
| DX 1255 | | | 09/30/2017 Fidelity Quarterly Report |
| DX 1256 | | | 09/30/2018 Fidelity Quarterly Report |
| DX 1257 | | | 09/30/2019 Fidelity Quarterly Report |
| DX 1258 | | | 12/31/2014 Fidelity Quarterly Report |
| DX 1259 | | | 12/31/2015 Fidelity Quarterly Report |
| DX 1260 | | | 12/31/2016 Fidelity Quarterly Report |
| DX 1261 | | | 12/31/2017 Fidelity Quarterly Report |

| DX 1262 | | | 12/31/2018 Fidelity Quarterly report |
|---|---|---|---|
| DX 1263 | | | 12/31/2019 Fidelity Quarterly Report |
| DX 1264 | | | 02/04/2014 Fidelity Investments Retirement Plan Services Agreement |
| DX 1265 | | | 02/24/2014 Fidelity Investments Retirement Plan Services Agreement |
| DX 1266 | | | 11/17/2014 Fidelity Investments Retirement Plan Services Agreement |
| DX 1267 | | | 07/13/2015 Fidelity Investments Retirement Plan Services Agreement |
| DX 1268 | | | 05/19/2016 Fidelity Investments Retirement Plan Services Agreement |
| DX 1269 | | | 12/22/2017 Fidelity Investments Retirement Plan Services Agreement |
| DX 1270 | | | 03/31/2015 Bridgebay Quarterly Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1271 | | | 09/30/2017 Bridgebay 3Q 2017 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1272 | | | 09/30/2018 Bridgebay 3Q 2018 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1273 | | | 12/31/2018 Bridgebay 4Q 2018 Review of the Salesforce.com Inc. 401(k) Savings Plan |

| | | | |
|---|---|---|---|
| DX 1274 | | | 03/31/2016 Bridgebay 1Q 2016 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1275 | | | 06/30/2016 Bridgebay 2Q 2016 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1276 | | | 03/31/2014 Bridgebay Quarterly Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1277 | | | 03/31/2017 Bridgebay 1Q 2017 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1278 | | | 03/31/2019 Bridgebay 1Q 2019 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1279 | | | 06/30/2014 Bridgebay Quarterly Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1280 | | | 06/30/2015 Bridgebay Quarterly Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1281 | | | 06/30/2017 Bridgebay 2Q 2017 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1282 | | | 06/30/2019 Bridgebay 2Q 2019 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1283 | | | 09/30/2014 Bridgebay Quarterly Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1284 | | | 10/31/2015 Bridgebay 3Q 2015 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1285 | | | 03/30/2016 Bridgebay 3Q 2016 Review of the Salesforce.com Inc. 401(k) Savings Plan |

| | | | |
|---|---|---|---|
| DX 1286 | | | 12/00/2014 Bridgebay Quarterly Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1287 | | | 12/31/2015 Bridgebay 4Q 2015 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1288 | | | 12/31/2016 Bridgebay 4Q 2016 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1289 | | | 12/31/2015 Fidelity Salesforce.com, Inc. Strategic Discussion |
| DX 1290 | | | 11/16/2018 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1291 | | | 09/12/2019 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1292 | | | 09/12/2019 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1293 | | | 09/16/2014 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1294 | | | 05/03/2018 J. Wagner email chain to C. Darling re 401(k) Committee Meeting Agenda |
| DX 1295 | | | 05/04/2018 Fidelity YourPlan Review Salesforce 401(k) Plan |
| DX 1296 | | | 05/04/2018 Fidelity Salesforce.com, Inc. Strategic Discussion |
| DX 1297 | | | 09/07/2018 T. Geenty email chain to J. Wagner & C. Darling re 401(k) Committee Meeting draft agenda |

| | | | |
|---|---|---|---|
| DX 1298 | | | 09/07/2018 Fidelity Salesforce.com, Inc. Strategic Discussion |
| DX 1299 | | | 09/05/2018 N. Zaiko email to C. Darling re 2Q2018 Salesforce 401(k) Plan review materials |
| DX 1300 | | | 07/10/2018 Bridgebay Due Diligence Report Financial Engines Managed Account Solution |
| DX 1301 | | | 06/30/2018 Bridgebay 2Q 2018 Review of the Salesforce.com Inc 401(k) Savings Plan |
| DX 1302 | | | 09/07/2018 Score Card Summary - Target Date Providers |
| DX 1303 | | | 04/12/2019 C. Darling email chain to N. Zaiko re Fidelity third lawsuit about infrastructure fees |
| DX 1304 | | | Salesforce 401(k) Plan Required Disclosure Information |
| DX 1305 | | | 04/12/2019 J. Wagner email chain to C. Darling re 401(k) Committee agenda |
| DX 1306 | | | 04/19/2019 Fidelity Salesforce.com, Inc. Review of Your Plan's Investment Options |
| DX 1307 | | | 06/04/2019 M. Jacobson email chain to J. Mehlon re Communication Drafts JP Morgan SmartRetirement Passive Blend CIT |
| DX 1308 | | | Salesforce 401(k) Plan Default Fund Notification |
| DX 1309 | | | 06/00/2019 Announcing a Change to the Salesforce 401(k) Plan Investment Lineup |

| DX 1310 | | | Fidelity Salesforce 401(k) Plan Changes |
|---------|--|--|---------------------------------------|
| DX 1311 | | | JPMorgan SmartRetirement Passive Blend Funds |
| DX 1312 | | | 04/00/2019 JPMCB SmartRetirement Passive Blend Funds Summary |
| DX 1313 | | | 01/01/2019 Statement of Work salesforce.com 401(k) Plan |
| DX 1314 | | | 11/06/2009 Master Supplier Professional Services Agreement |
| DX 1315 | | | 10/10/2014 Statement of Work salesforce.com 401(k) Plan |
| DX 1316 | | | 04/17/2018 Bridgebay Financial, Inc letter to C. Darling re Statement of Work |
| DX 1317 | | | 08/21/2018 Bridgebay Financial Summary of Target Date Fund Finalists |
| DX 1318 | | | 04/17/2018 Bridgebay Financial Target Date Fund Evaluation |
| DX 1319 | | | 12/16/2019 J. Wagner Salesforce 401(k) Committee Meeting Q3 2016 Executive Summary, DoL Fiduciary Advice Rule Briefing |
| DX 1320 | | | K. Roy Fidelity Investments Salesforce.com, Inc Strategic Discussion |
| DX 1321 | | | 12/31/2015 Bridgebay Financial Target Date Fund Review |
| DX 1322 | | | 12/31/2016 Fidelity Investments Plan Summary |

| | | | |
|---|---|---|---|
| DX 1323 | | | 05/13/2014 K. Roy Fidelity Investments Salesforce.com, Inc 1Q 2014 Review Meeting |
| DX 1324 | | | 09/13/2017 K. Roy, T. Geenty Fidelity Investments Salesforce.com, Inc Strategic Discussion |
| DX 1325 | | | 09/16/2014 K. Roy, J. Wagner Fidelity Investments Plan Summary |
| DX 1326 | | | 09/07/2018 T. Geenty Fidelity Investments Salesforce.com, Inc Strategic Discussion |
| DX 1327 | | | Salesforce 401(k) Summary Plan Description |
| DX 1328 | | | Salesforce 401(k) Plan Required Disclosure Information |
| DX 1329 | | | Salesforce 401(k) Plan Required Disclosure Information |
| DX 1330 | | | Salesforce 401(K) Plant Required Disclosure Information |
| DX 1331 | | | 06/30/2020 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1332 | | | 12/31/2020 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1333 | | | 03/31/2021 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1334 | | | 06/30/2021 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |

| | | | |
|---|---|---|---|
| DX 1335 | | | 09/30/2021 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1336 | | | 12/31/2021 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1337 | | | 03/31/2022 Fidelity Statement of Services and Compensation for Salesforce 401(K) Plan |
| DX 1338 | | | 03/31/2021 Fidelity Quarterly Report |
| DX 1339 | | | 03/31/2022 Fidelity Quarterly Report |
| DX 1340 | | | 06/30/2020 Fidelity Quarterly Report |
| DX 1341 | | | 06/30/2021 Fidelity Quarterly Report |
| DX 1342 | | | 09/30/2020 Fidelity Quarterly Report |
| DX 1343 | | | 09/30/2021 Fidelity Quarterly Report |
| DX 1344 | | | 12/31/2020 Fidelity Quarterly Report |
| DX 1345 | | | 12/31/2021 Fidelity Quarterly Report |
| DX 1346 | | | 05/01/2018 N. Zaiko email to C. Darling re Salesforce 401(k) 4Q 2017 and 1Q 2018 reports |
| DX 1347 | | | 03/31/2018 Bridgebay 1Q 2018 Review of the Salesforce.com Inc. 401(k) Savings Plan |
| DX 1348 | | | 12/31/2017 Bridgebay 4Q 2017 Review of the Salesforce.com Inc. 401(k) Savings Plan |

| | | | |
|---|---|---|---|
| DX 1349 | | | 08/21/2018 N. Zaiko email to C. Darling re Hybrid Target Date Fund Presentation 08/22/2018 |
| DX 1350 | | | 06/30/2018 Bridgebay Hybrid Target Date Fund Evaluation |
| DX 1351 | | | 09/06/2019 T. Geenty email to C. Darling re Materials for Upcoming Committee Meeting |
| DX 1352 | | | 09/12/2019 Fidelity Salesforce.com, Inc. Review of Your Plan's Investment Options |
| DX 1353 | | | 02/07/2020 L. Vo email to C. Darling, S. Fox, & T. Moss re SF Tableau Transition Communications |
| DX 1354 | | | Fidelity Tableau Transition Guide |
| DX 1355 | | | Fidelity Tableau Transition Email |
| DX 1356 | | | 01/27/2020 Salesforce 401(k) Plan Required Disclosure Information |
| DX 1357 | | | 04/01/2020 Fidelity Salesforce 401(k) Plan Investment Options Guide |
| DX 1358 | | | 03/12/2020 N. Zaiko email chain to C. Darling & S. Fox re Salesforce US Total Market Index Fund Analysis |
| DX 1359 | | | 03/19/2020 Bridgebay US Total Market Index Fund Evaluation |
| DX 1360 | | | 09/30/2015 S. Fox email to J. Allanson & J. Wettermark re for 10/1 Bridgebay Call |
| DX 1361 | | | 09/28/2015 Recordkeeping Re-Pricing of the Salesforce.com and Foundation 401(k) Plan |

| | | | |
|---|---|---|---|
| DX 1362 | | | 02/24/2016 S. Fox email chain to T. Patchet & J. Wettermark re Thank you & oracle 401(k) Fee Lawsuit Information |
| DX 1363 | | | 02/09/2016 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Required Disclosure Information |
| DX 1364 | | | 08/02/2017 K. Roy email to J. Wettermark re Fidelity Index Fee Reductions |
| DX 1365 | | | 06/30/2017 Fidelity Pricing Options for Retirement Plans |
| DX 1366 | | | 01/22/2020 L. Ruiz-Zaiko email chain to J. Wettermark re 401(k) Committee meetings |
| DX 1367 | | | Bridgebay Salesforce Fund Expenses |
| DX 1368 | | | 09/30/2015 J. Wagner email chain to J. Allanson re Questions from Joe |
| DX 1369 | | | 08/26/2014 Fidelity email Announcing Changes to the Plan |
| DX 1370 | | | 00/00/2015 Communication and Education Calendar |
| DX 1371 | | | 09/15/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Required Disclosure Information |
| DX 1372 | | | Fidelity Announcing Plan Changes |
| DX 1373 | | | 05/12/2015 J. Wagner email chain to N. Zaiko re 2015 Annual 404a-5 Participant Plan and Fee Disclosure Notice |
| DX 1374 | | | 04/28/2015 Salesforce.com, Inc. and Salesforce.com Foundation |

| | | | |
|---|---|---|---|
| | | | 401(k) Required Disclosure Information |
| DX 1375 | | | 03/02/2016 N. Zaiko email chain to N. Zaiko re Salesforce 401(k) Plan IPS |
| DX 1376 | | | Bridgebay Logo |
| DX 1377 | | | Bridgebay Logo |
| DX 1378 | | | 00/00/2015 Bridgebay Collective Investment Trusts |
| DX 1379 | | | 06/06/2016 N. Zaiko email chain to S. Fox re 401(k) Plan 1Q Review and Target Date Fund Analysis |
| DX 1380 | | | 03/31/2016 Bridgebay 1Q 2016 Review of the Salesforce.com, Inc. 401(k) Savings Plan |
| DX 1381 | | | 12/31/2015 Bridgebay Target Date Fund Review |
| DX 1382 | | | 06/05/2017 S. Fox email to C. Darling re Salesforce 401(k) Committee 6.9.2017 Meeting Materials |
| DX 1383 | | | 03/31/2017 Bridgebay Financial 1Q 2017 Review of the Salesforce.com inc 201(k) Savings Plan |
| DX 1384 | | | 03/31/2017 Bridgebay Financial Target Date Fund Review |
| DX 1385 | | | 06/09/2017 Bridgebay Financial Ariel Investments Fund Comparison |
| DX 1386 | | | 09/06/2017 J. Wagner email to C. Darling re 401(k) Committee Meeting agenda for September 13, 2017 |

| DX 1387 | | | 09/13/2017 K. Roy. T. Geenty, Salesforce Strategic Discussion - Fidelity Investments |
| --- | --- | --- | --- |
| DX 1388 | | | 11/29/2017 N. Zaiko email to C. Darling re Bridgebay 401(k) plan meeting materials |
| DX 1389 | | | 09/30/2017 Bridgebay Financial 3Q 2017 Review of the Salesforce.com inc 401(k) Savings Plan |
| DX 1390 | | | 00/00/2017 Bridgebay Financial the Registered Retirement Savings Plan for the Employees of Salesforce.com inc Canada Corporation 3Q 2017 |
| DX 1391 | | | 04/05/2018 N. Zaiko email to C. Darling re Target Date Fund Due Diligence Report |
| DX 1392 | | | 04/17/2018 Bridgebay Financial Target Date Fund Due Diligence Report |
| DX 1393 | | | 10/14/2019 J. Au email to GEPS re Fidelity 401(k) Plan Administrative Fees |
| DX 1394 | | | 09/09/2019 Salesforce 401(k) Plan |
| DX 1395 | | | No Exhibit for This Entry |
| DX 1396 | | | 10/02/2019 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1397 | | | No Exhibit for This Entry |
| DX 1398 | | | 03/31/2013 Bridgebay Financial Salesforce, com inc 401(k) Savings Plan Quarterly Review |
| DX 1399 | | | Fidelity Investments Executive Summary for Salesforce.com, Inc. |

| | | | |
|---|---|---|---|
| DX 1400 | | | 05/14/2013 Bridgebay Financial Target Date Fund Search Sub-Committee Summary |
| DX 1401 | | | No Exhibit for This Entry |
| DX 1402 | | | 12/09/2014 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1403 | | | No Exhibit for This Entry |
| DX 1404 | | | 02/14/2013 Minutes of a Meeting of the 401K Committee of Salesforce, Inc. |
| DX 1405 | | | No Exhibit for This Entry |
| DX 1406 | | | 05/14/2013 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1407 | | | No Exhibit for This Entry |
| DX 1408 | | | 08/14/2012 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1409 | | | No Exhibit for This Entry |
| DX 1410 | | | 9/15/2020 Bridgebay Financial 2Q 2020 Review of the Salesforce.com inc 401(k) Savings Plan |
| DX 1411 | | | No Exhibit for This Entry |
| DX 1412 | | | 05/13/2014 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1413 | | | No Exhibit for This Entry |
| DX 1414 | | | 08/09/2010 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1415 | | | No Exhibit for This Entry |

| | | | |
|---|---|---|---|
| DX 1416 | | | 02/14/2012 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1417 | | | No Exhibit for This Entry |
| DX 1418 | | | 08/13/2013 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1419 | | | No Exhibit for This Entry |
| DX 1420 | | | 06/18/2015 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1421 | | | Recordingkeeping Re-Pricing of the Salesforce.com and Foundation 401(k) Plan |
| DX 1422 | | | 09/24/2019 T. Oberts email chain to C. Darling, N. Zaiko, & L. Ruiz-Zaiko re Bridgebay Financial PO |
| DX 1423 | | | 04/01/2019 Statement of Work Bridgebay Financial Inc 401(k) Advisor Services |
| DX 1424 | | | 06/12/2018 Statement of Work Bridgebay Financial Inc 401(k) Advisor Services |
| DX 1425 | | | 00/00/2019 Statement of Work Exhibit C |
| DX 1426 | | | 12/16/2019 C. Darling email chain to M. Tejera re Information Request |
| DX 1427 | | | 12/31/2018 Financial Statements and Supplemental Schedules |
| DX 1428 | | | 00/00/2018 Form 5500 |
| DX 1429 | | | 03/15/2019 Summary of Plan Operations |

| | | | |
|---|---|---|---|
| DX 1430 | | | 09/12/2019 Fidelity Salesforce.com, Inc. Review of Your Plan's Investment Options |
| DX 1431 | | | 11/11/2019 Salesforce 401(k) Plan Required Disclosure Information |
| DX 1432 | | | 07/10/2008 Minutes of a Meeting of the Board of Directors of Salesforce.com, Inc. |
| DX 1433 | | | 09/09/2016 State of Investment Policy, Objectives and Guidelines |
| DX 1434 | | | 06/18/2015 Salesforce.com, Inc. 401(k) Plan Committee Charter |
| DX 1435 | | | 09/09/2016 Statement of Investment Policy, Objectives and Guidelines |
| DX 1436 | | | Salesforce 401(k) Plan Investment Beliefs |
| DX 1437 | | | 10/17/2014 S. Fox email to S. Dods & M. Prince re 401k minutes via 401k Committee Chatter page |
| DX 1438 | | | 02/11/2014 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1439 | | | 10/09/2014 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1440 | | | 09/16/2014 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1441 | | | 08/13/2013 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1442 | | | 02/14/2013 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |

| | | | |
|---|---|---|---|
| DX 1443 | | | 11/13/2012 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1444 | | | 05/16/2011 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1445 | | | 02/08/2011 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1446 | | | 11/15/2010 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1447 | | | 08/09/2010 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1448 | | | 11/12/2013 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1449 | | | 11/08/2011 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1450 | | | 08/14/2012 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1451 | | | 08/09/2011 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1452 | | | 05/14/2013 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1453 | | | 05/13/2014 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1454 | | | 05/08/2012 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |

| DX 1455 | | | 02/14/2012 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
|---------|--|--|------------------------------------------------------------------------------------|
| DX 1456 | | | 05/21/2015 L. Clemena email chain to S. Fox re I am only missing 2 pdfs |
| DX 1457 | | | 08/13/2013 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1458 | | | 05/13/2014 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1459 | | | 05/13/2014 Minutes of a Meeting of the RRSP Committee of Salesforce.com, Inc. |
| DX 1460 | | | 02/12/2013 Statement of Investment Policy, Objectives and Guidelines for Salesforce.com, Inc and Salesforce.com Foundation 401(k) Plan |
| DX 1461 | | | 04/19/2019 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1462 | | | 08/23/2019 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1463 | | | 07/12/2017 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1464 | | | 06/09/2017 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1465 | | | 02/20/2018 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |

| | | | |
|---|---|---|---|
| DX 1466 | | | 11/30/2017 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1467 | | | 11/16/2018 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1468 | | | 04/22/2016 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1469 | | | 04/28/2017 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1470 | | | 06/17/2016 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1471 | | | 03/18/2016 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1472 | | | 02/02/2018 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1473 | | | 08/21/2018 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1474 | | | 09/12/2019 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1475 | | | 05/04/2018 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1476 | | | 05/03/2018 C. Darling email chain to J. Aguirre re Cindi Darling posted a file in the group |
| DX 1477 | | | 05/04/2018 Fidelity Providing Every Employee with the Advice and Help They Need |

| | | | |
|---|---|---|---|
| DX 1478 | | | 05/04/2018 Fidelity YourPlan Review Salesforce 401(k) Plan |
| DX 1479 | | | 05/04/2018 Fidelity Salesforce.com Inc. Strategic Discussion |
| DX 1480 | | | 09/12/2017 S. Dods email chain to J. Aguirre & L. Yun re Presentation for 401(k) Committee Meeting |
| DX 1481 | | | 09/13/2017 Wilson Sonsini Plan Fee Litigation Update |
| DX 1482 | | | 08/03/2018 J. Aguirre email chain to S. Siamas re Minutes |
| DX 1483 | | | 05/17/2018 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1484 | | | 05/04/2018 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1485 | | | 01/29/2020 J. Aguirre email chain to A. Mehta re Salesforce - 401(k) Committee Minutes |
| DX 1486 | | | 12/20/2019 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1487 | | | 12/20/2019 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1488 | | | 03/10/2020 A. Mehta email chain to J. Aguirre re draft of minutes from 401(k) Committee meeting |
| DX 1489 | | | 02/05/2020 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1490 | | | 04/10/2015 S. Dods email chain to J. Allanson re December 9 401(k) Committee Discussion |

| | | | |
|---|---|---|---|
| DX 1491 | | | 12/09/2014 Wilson Sonsini Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Committee Meeting |
| DX 1492 | | | 12/16/2015 S. Fox email chain to N. Zaiko & L. Ruiz-Zaiko re Salesforce.com - Friday's Committee Meeting |
| DX 1493 | | | 12/18/2015 Wilson Sonsini ERISA Fiduciary Responsibilities |
| DX 1494 | | | 12/18/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Agenda |
| DX 1495 | | | 03/18/2016 S. Dods email to J. Aguirre & S. Fox re Draft March 18 2016 401(k) Committee Minutes |
| DX 1496 | | | 03/18/2015 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1497 | | | 03/18/2016 S. Fox email chain to S. Dods & C. Severn re |
| DX 1498 | | | 03/18/2016 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Agenda |
| DX 1499 | | | 03/18/2016 Fidelity Salesforce 401(k) Committee Meeting |
| DX 1500 | | | 03/18/2016 Fidelity Salesforce.com, Inc. Strategic Discussion |
| DX 1501 | | | 06/23/2016 C. Darling email to N. Voldstad re Salesforce.com 401(k) Audit |
| DX 1502 | | | Unnamed Image |
| DX 1503 | | | Unnamed Image |

| DX 1504 | | | 03/13/2016 Summary of Plan Operations (Totals) |
|---|---|---|---|
| DX 1505 | | | Withdrawal Report |
| DX 1506 | | | 00/00/2015 Check Register |
| DX 1507 | | | 02/23/2016 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1508 | | | 12/18/2015 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1509 | | | 03/18/2016 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1510 | | | 04/10/2015 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1511 | | | 06/18/2015 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1512 | | | 10/02/2015 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1513 | | | 00/00/2015 Form 5500 |
| DX 1514 | | | 00/00/2015 Form 5558 |
| DX 1515 | | | 00/00/2014 Form 5500 |
| DX 1516 | | | 02/02/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1517 | | | 03/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |

| | | | |
|---|---|---|---|
| DX 1518 | | | 04/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1519 | | | 05/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1520 | | | 06/01/2015 salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1521 | | | 07/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1522 | | | 08/04/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1523 | | | 09/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1524 | | | 10/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1525 | | | 11/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1526 | | | 12/01/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1527 | | | 01/01/2016 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1528 | | | 12/31/2015 415 Test Report |
| DX 1529 | | | 12/31/2015 ADP/ACP Nondiscrimination Test |
| DX 1530 | | | Minimum Coverage Test Results |

| | | | |
|---|---|---|---|
| DX 1531 | | | 12/31/2015 Summary of Test Results |
| DX 1532 | | | Verify, Understand and Correct Your Test Results |
| DX 1533 | | | 00/00/2015 Report on FWS' Description of its Defined Contribution Recordkeeping Services System |
| DX 1534 | | | 00/00/2015 Report on Fidelity Technology Group's Description of its Data Center and Related Infrastructure System |
| DX 1535 | | | 00/00/2015 Report on NFS' Description of its Brokerage and Mutual Fund Services System |
| DX 1536 | | | 00/00/2016 Payroll 401(k) Contributions |
| DX 1537 | | | 06/15/2016 Fidelity Trustee and Recordkeeper Request |
| DX 1538 | | | 06/15/2016 Fidelity Trustee and Recordkeeper Request |
| DX 1539 | | | 03/13/2016 Summary of Net Trust Assets |
| DX 1540 | | | 12/31/2015 Summary of Plan Operations - SDB Asset Categories |
| DX 1541 | | | 02/23/2016 Outstanding Loan Balances as of 12/31/2014 and 12/31/2015 |
| DX 1542 | | | 02/23/2016 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Trial Balance |
| DX 1543 | | | Loan Withdrawal Report |

| | | | |
|---|---|---|---|
| DX 1544 | | | 05/26/2015 Fidelity Volume Submitter Defined Contribution Plan |
| DX 1545 | | | Fidelity Basic Plan Document No. 17 |
| DX 1546 | | | 01/01/2015 Adoption Agreement Article 1 Profit Sharing/401(k) Plan |
| DX 1547 | | | 03/31/2014 IRS Opinion Letter to Fidelity Management & Research Co. |
| DX 1548 | | | 05/26/2015 Summary Plan Description |
| DX 1549 | | | 05/26/2015 Fidelity Investments Retirement Plan Service Agreement |
| DX 1550 | | | 02/13/2015 Fidelity Plan Administration Manual |
| DX 1551 | | | 02/13/2015 Summary of Source Codes for Fidelity Plan Administration Manual |
| DX 1552 | | | Fidelity Brokerage Link Agreement |
| DX 1553 | | | Fidelity Brokerage Link Fact Sheet |
| DX 1554 | | | Enrollment Data |
| DX 1555 | | | Balance Information Summary Extract |
| DX 1556 | | | Deferral Change History Report |
| DX 1557 | | | Participant Self Directed Brokerage Account |
| DX 1558 | | | Fee Detail Report |
| DX 1559 | | | 09/06/2016 J. Aguirre email to S. Fox re Salesforce 401(k) |

| | | | |
|---|---|---|---|
| | | | Committee Meeting - Litigation update slides for 9.9.2016 |
| DX 1560 | | | 09/09/2016 J. Aguirre, Wilson Sosini Goodrich & Rosati salesforce.com, Inc 401(k) Plan Committee Meeting Litigation Update |
| DX 1561 | | | 12/15/2016 J. Aguirre email to S. Fox re Chatter Page |
| DX 1562 | | | 12/16/2016 J. Aguirre, Wilson Sosini Goodrich & Rosati salesforce.com, Inc 401(k) Plan Committee Meeting - ERISA Fiduciary Responsibilities |
| DX 1563 | | | No Exhibit for This Entry |
| DX 1564 | | | 12/18/2015 J. Aguirre, Wilson Sonsini Goodrich & Rosati salesforce.com, Inc. 401(k) Plan Committee Meeting |
| DX 1565 | | | 09/13/2017 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1566 | | | 04/04/2017 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1567 | | | 12/18/2015 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1568 | | | 06/28/2016 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1569 | | | 03/24/2017 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |

| | | | |
|---|---|---|---|
| DX 1570 | | | 09/09/2016 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1571 | | | 12/16/2016 Minutes of a Meeting of the 401(k) Committee of Salesforce.com, Inc. |
| DX 1572 | | | 11/00/2017 Plan Participant communication: Announcing Changes to the Salesforce 401(k) Plan Investment Lineup |
| DX 1573 | | | 11/02/2015 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1574 | | | 08/31/2016 JPMorgan SmartRetirement 2050 Fund Summary Prospectus (11/1/2015) as supplemented |
| DX 1575 | | | 07/01/2016 JPMorgan SmarRetirement Income Fund Summary Prospectus (11/1/2015) as supplemented |
| DX 1576 | | | 11/01/2015 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1577 | | | 02/29/2020 Fidelity ContraFund Summary Prospectus |
| DX 1578 | | | 07/01/2016 JPMorgan SmartRetirement 2050 Fund Summary Prospectus (11/1/2015) as supplemented |
| DX 1579 | | | 03/01/2019 Fidelity ContraFund Summary Prospectus |
| DX 1580 | | | 11/01/2015 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |

| | | | |
|---|---|---|---|
| DX 1581 | | | 11/01/2019 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1582 | | | 11/01/2015 JPMorgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1583 | | | 11/01/2014 JPMorgan SmartRetirement Income Fund Summary Prospectus |
| DX 1584 | | | 11/01/2019 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1585 | | | 11/01/2019 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1586 | | | 11/01/2015 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1587 | | | 11/01/2015 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1588 | | | 11/01/2014 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |
| DX 1589 | | | 03/01/2018 Fidelity Contrafund Summary Prospectus |
| DX 1590 | | | 11/01/2014 JPMorgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1591 | | | 12/29/2018 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1592 | | | 11/01/2019 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |

| | | | |
|---|---|---|---|
| DX 1593 | | | 11/01/2014 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1594 | | | 04/19/2017 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1595 | | | 12/30/2019 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1596 | | | 11/01/2019 JPMorgan SmartRetirement Income Fund Summary Prospectus |
| DX 1597 | | | 11/01/2015 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1598 | | | 11/01/2014 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1599 | | | 11/01/2019 JPMorgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1600 | | | 11/01/2015 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1601 | | | 11/01/2014 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1602 | | | 12/30/2020 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1603 | | | 11/01/2014 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1604 | | | 11/01/2019 JPMorgan SmartRetirement 2050 Fund Summary Prospectus |

| | | | |
|---|---|---|---|
| DX 1605 | | | 11/01/2015 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1606 | | | 11/01/2015 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1607 | | | 11/01/2019 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1608 | | | 11/01/2019 JPMorgan SmartRetirement Income Fund Summary Prospectus |
| DX 1609 | | | 11/01/2015 JPMorgan SmartRetirement 2055 Fund Summary Prospectus |
| DX 1610 | | | 11/01/2015 JPMorgan SmartRetirement 2020 Fund Summary Prospectus |
| DX 1611 | | | 11/01/2019 JPMorgan SmartRetirement 2035 Fund Summary Prospectus |
| DX 1612 | | | 11/01/2015 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1613 | | | 11/01/2014 JPMorgan SmartRetirement 2030 Fund Summary Prospectus |
| DX 1614 | | | 11/01/2015 JPMorgan SmartRetirement 2045 Fund Summary Prospectus |
| DX 1615 | | | 09/12/2019 Review of your Plan's Investment Options, presented by Terence Geenty |
| DX 1616 | | | 11/01/2015 JPMorgan SmartRetirement Income Fund Summary Prospectus |

| | | | |
|---|---|---|---|
| DX 1617 | | | 11/01/2014 JPMorgan SmartRetirement 2025 Fund Summary Prospectus |
| DX 1618 | | | 12/31 2023 Fidelity Diversified International K6 Fund information sheet |
| DX 1619 | | | 12/31/2023 Fidelity Diversified International K6 Fund Information Sheet |
| DX 1620 | | | Callan Institute 2015 Defined Contribution Trends |
| DX 1621 | | | 04/05/2024 JPMorgan SmartRetirement 2030 R5 Fund Stock Price |
| DX 1622 | | | 04/07/2003 Article: Citigroup Retires the Salomon name |
| DX 1623 | | | 12/31/2023 JPMorgan SmartRetirement 2030 Fund performance |
| DX 1624 | | | 00/00/1989 - An Ethical Analysis if Organizational Power at Salomon Brothers, Denis Collins |
| DX 1625 | | | 00/00/2022 Fidelity: CITs versus Mutual Funds |
| DX 1626 | | | 00/00/2016 Callan Institute: Defined Contribution Trends |
| DX 1627 | | | 12/31/2023 Fidelity Low-Priced Stock K6 Fund info sheet |
| DX 1628 | | | 00/00/2019 Morningstar report: Target-Date Fund Landscape-Simplifying the Complex |
| DX 1629 | | | 01/00/2021 Collective Investment Trusts as Investment Options in Qualified Plans |

| DX 1630 | | | 06/30/2023 Fidelity ContraFund K6 Semi-Annual Report |
|---|---|---|---|
| DX 1631 | | | Fidelity Investments Retirement Plan Service Agreement |
| DX 1632 | | | 00/00/2018 Callan Institute: 2018 Defined Contribution Trends |
| DX 1633 | | | 00/00/2019: Callan Institute: 2019 Defined Contribution Trends |
| DX 1634 | | | 04/30/2019 Fidelity Service agreement (executed) |
| DX 1635 | | | 2019 Target-Date Fund Landscape, Simplifying the Complex |
| DX 1636 | | | 03/30/2017 J. Wagner email to S. Fox re: How do I charge expenses for the 401k to the plan reserve? |
| DX 1637 | | | Salesforce Data Report |
| DX 1638 | | | 489 - Float Credit Report (3/1/2014 - 12.31.2023) |
| DX 1639 | | | RCP Account History |
| DX 1640 | | | 03/17/2016 J. Wettermark email to salesforce.com re Joe Allanson also DX Commented on a Post in the Group 401(k) Committee |
| DX 1641 | | | 09/30/2023 Fidelity Diversified International K6 Fund Summary Prospectus |
| DX 1642 | | | 2013 Form 5500 |
| DX 1643 | | | 489 - Float Credit Report (3/1/2014 - 12.31.2023) |
| DX 1644 | | | 09/10/2015 Bridgebay Financial 401(k) Retirement Plan Services slide deck |

| DX 1645 | | | 10/09/2018 J. Wagner email to S.Fox, T. Zestermann re Participant maintenance fee |
|---------|--|--|---|
| DX 1646 | | | 12/10/2018 L. Ruiz-Zaiko email to C. Darling re Summary of Target Date Fund Finalists |
| DX 1647 | | | 12/10/2018 Bridgebay Financial report: Summary of Target Date Fund Finalists |
| DX 1648 | | | 04/12/2019 N. Zaiko email to C. Darling with attached reports to be covered at 4/19/2019 Plan Committee Meeting |
| DX 1649 | | | 04/19/2019 Bridgebay Report: 4Q 2018 Review of the Salesforce 401(k) Savings Pan |
| DX 1650 | | | Bridgebay Financial Report: Summary of Target Date Fund Finalists |
| DX 1651 | | | 04/19/2019 Bridgebay Financial Report: Supplement to Summary of Target Date Fund Finalists |
| DX 1652 | | | 01/29/2019 L. Ruiz-Zaiko email to J. Aguirre re attached summary of target date fund finalists and TDF finalists |
| DX 1653 | | | 12/10/2018 Bridgebay Financial report: Summary of Target Date Fund Finalists |
| DX 1654 | | | 01/31/2019 Bridgebay Report: Supplement to Summary of Target Date Fund Finalists |
| DX 1655 | | | 06/04/2019 B. Travers email to J. Mehlon, M. Jacobson, N. Zaiko, C. Darling, T. Geenty, S. Fox, S. Fein and J. Wagner re customized |

| | | | |
|---|---|---|---|
| | | | participant communication materials |
| DX 1656 | | | 06/04/2019 Plan Participant communication |
| DX 1657 | | | 06/04/2019 Salesforce 401(k) Plan Changes |
| DX 1658 | | | 04/00/2019 JPMorgan SmartRetirement Passive Blend Fund Summary |
| DX 1659 | | | JPMorgan SmartRetirement Passive Blend Funds fact sheet |
| DX 1660 | | | Fidelity slide deck: Mutual Fund, Separate Account, Collective Investment Trust Characteristics |
| DX 1661 | | | 04/03/2017 J. Allanson email to S. Fox re Callan 2017 Defined Contribution Trends Survey |
| DX 1662 | | | 00/00/2017 Callan Institute: 2017 Defined Contribution Trends Survey |
| DX 1663 | | | 07/06/2016 S. Fox to A. Srouji email re 401 K Committee Hand Outs |
| DX 1664 | | | 04/22/2016 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1665 | | | 03/18/2016 Minutes of a Meeting of the 401K Committee of Salesforce.com, Inc. |
| DX 1666 | | | Bridgebay Fund Mapping Analysis, Columbia Acorn International Fund |
| DX 1667 | | | 03/18/2016 J. Wagner, Salesforce 401(k) Committee Meeting-2015 Executive Summary |

| | | | |
|---|---|---|---|
| DX 1668 | | | K. Roy, Salesforce.com, Inc. Strategic Discussion - Fidelity Investments |
| DX 1669 | | | 12/31/2015 Bridgebay Financial Target Date Fund Review |
| DX 1670 | | | 12/31/2015 Bridgebay Financial 4Q 2015 Review of the Salesforce.com, Inc 401(k) Savings Plan |
| DX 1671 | | | 03/23/2017 S. Dods email to S. Fox, J. Aguirre re Draft 401(k) Committee Minutes |
| DX 1672 | | | 09/30/2015 S. Fox email to J. Wettermark, J. Allanson, K. Hagan, S. Dods, & J. Aguirre re Friday 10/2 401k Committee Materials |
| DX 1673 | | | 10/02/2015 Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Agenda |
| DX 1674 | | | 10/02/2015 Fidelity Investment Advisory Committee Meting |
| DX 1675 | | | 07/31/2015 Bridgebay The Registered Retirement Savings Plan (Canada) |
| DX 1676 | | | 06/30/2015 Bridgebay Salesforce.com Inc. 401(k) Savings Plan |
| DX 1677 | | | 07/31/2015 Bridgebay Canadian Target Date Fund Evaluation |
| DX 1678 | | | 03/31/2015 Bridgebay Salesforce.com Inc. 401(k) Savings Plan |
| DX 1679 | | | 09/28/2015 Recordkeeping Re-Pricing of the Salesforce.com and Foundation 401(k) Plan |

| | | | |
|---|---|---|---|
| DX 1680 | | | 04/10/2015 S. Dods email chain to J. Allanson re December 9 401(k) Committee Discussion |
| DX 1681 | | | 12/09/2014 Wilson Sonsini Salesforce.com, Inc. and Salesforce.com Foundation 401(k) Plan Committee Meeting |
| DX 1682 | | | 12/22/2016 Fidelity Defined Contribution Remittance |
| DX 1683 | | | 03/17/2016 J. Wettermark email to salesforce.com re Joe Allanson also Commented on a Post in the Group 401(k) Committee |
| DX 1684 | | | 06/00/2019 Participant Communication - Announcing a Change to the Salesforce 401(k) Plan Investment Lineup |
| DX 1685 | | | 12/16/2016 Draft 401(k) Committee Minutes |
| DX 1686 | | | 03/30/2017 J. Wagner email to S. Fox re How do I charge expenses for the 401k to the plan reserve |
| DX 1687 | | | Defendants' Motion for Summary Judgement Exhibit 82, 00/00/2019 Morningstar report: Target-Date Fund Landscape-Simplifying the Complex |
| DX 1688 | | | 09/30/2019 JPMorgan SmartRetirement 2040 Fund Fact Sheet |
| DX 1689 | | | 11/01/2017 JPMorgan SmartRetirement 2040 Fund Summary Prospectus |
| DX 1690 | | | JPMorgan Renaming Supplement |
| DX 1691 | | | Fidelity 2013 December Plan Balance Report |

| DX 1692 | | | Fidelity 2014 January to December Plan Balance Report |
|---|---|---|---|
| DX 1693 | | | Fidelity 2015 January to December Plan Balance Report |
| DX 1694 | | | Fidelity 2016 January to December Plan Balance Report |
| DX 1695 | | | Fidelity 2017 January to December Plan Balance Report |
| DX 1696 | | | Fidelity 2018 January to December Plan Balance Report |
| DX 1697 | | | Fidelity 2019 January to July Plan Balance Report |
| DX 1698 | | | Fidelity Additional 2019 July Plan Balance Report |
| DX 1690 | | | 15 JPMorgan Renaming Supplement |
| DX 1699 | | | 09/07/2018 Minutes of a Meeting of the 401(K) Committee of Salesforce.com, Inc |
| DX 1700 | | | 11/18/2017 Fidelity Investments Retirement Plan Service Agreement |
| DX 1701 | | | 11/30/2015 Fidelity Investments Retirement Plan Service Agreement |
| DX 1702 | | | Defendants' Narrative Statement of Proposed Witness Testimony |